

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

## NO. WR-58,188-02

**EX PARTE MARTY JOE STROMAN, Applicant**

## ON APPLICATION FOR A WRIT OF HABEAS CORPUS
## CAUSE NO. 12309-B IN THE 115TH DISTRICT COURT
## FROM UPSHUR COUNTY

*Per curiam*.

### O R D E R

Applicant was convicted of aggravated sexual assault and sentenced to eighteen years' imprisonment. The Sixth Court of Appeals affirmed his conviction. *Stroman v. State*, No. 06-00-00198-CR (Tex. App.—Texarkana Mar. 28, 2001) (not designated for publication). Applicant filed this application for a writ of habeas corpus in the county of conviction, and the district clerk forwarded it to this Court. *See* TEX. CODE CRIM. PROC. art. 11.07.

Applicant contends, among other things, that he was denied time credit while he was restrained under authority of a pre-revocation warrant. Applicant has alleged facts that, if true, might entitle him to relief. *Ex parte Canada*, 754 S.W.2d 660, 668 (Tex. Crim. App. 1988). Accordingly, the record should be developed. The trial court is the appropriate forum for findings of fact. TEX.

CODE CRIM. PROC. art. 11.07, § 3(d). The trial court shall order the Texas Department of Criminal Justice's Office of the General Counsel to obtain a response from a person with knowledge of relevant facts. In developing the record, the trial court may use any means set out in Article 11.07, § 3(d). If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wants to be represented by counsel, the trial court shall appoint counsel to represent him at the hearing. *See* TEX. CODE CRIM. PROC. art. 26.04. If counsel is appointed or retained, the trial court shall immediately notify this Court of counsel's name.

The response shall state whether Applicant presented a claim to the time credit resolution system of the Texas Department of Criminal Justice and, if so, the date the claim was presented. The response shall then state whether Applicant was held under authority of a pre-revocation warrant before his parole was revoked. If so, the response shall state the date the warrant was executed and the date Applicant's parole was revoked. The response shall state whether Applicant is receiving time credits for time spent in confinement pursuant to the execution of a pre-revocation warrant, and shall provide details of time credits applied to his sentence.

The trial court shall make findings of fact and conclusions of law as to whether, before filing this application, Applicant properly exhausted his administrative remedies as required by § 501.0081(b) of the Government Code. The trial court shall then determine whether Applicant is entitled to credit for time spent in confinement after execution of a pre-revocation warrant and, if so, whether he is receiving the proper credit for that time. The trial court may make any other findings and conclusions that it deems appropriate in response to Applicant's claims.

The trial court shall make findings of fact and conclusions of law within ninety days from the date of this order. The district clerk shall then immediately forward to this Court the trial court's

findings and conclusions and the record developed on remand, including, among other things, affidavits, motions, objections, proposed findings and conclusions, orders, and transcripts from hearings and depositions. *See* TEX. R. APP. P. 73.4(b)(4). Any extensions of time must be requested by the trial court and obtained from this Court.

Filed: December 18, 2019
Do not publish